**IN THE UNITED STATES COURT OF FEDERAL CLAIMS**

| | |
|---|---|
| USHIP INTELLECTUAL PROPERTIES, LLC, ) | |
| ) | |
| Plaintiff, ) | |
| ) | |
| v. ) | No. 08-537 C |
| ) | |
| THE UNITED STATES, ) | Judge Susan G. Braden |
| ) | |
| Defendant, ) | |
| ) | |
| and ) | |
| ) | |
| INTERNATIONAL BUSINESS MACHINES, ) | |
| CORP., ) | |
| ) | |
| Third-Party Defendant. ) | |
| ) | |

**JOINT CLAIM CONSTRUCTION STATEMENT**

Pursuant to the Court's August 4, 2009 Revised Scheduling Order For Proceedings Leading To Claim Construction Hearing, the parties to this case: Uship Intellectual Properties, LLC, the United States, and International Business Machines Corporation, hereby file their Joint Claim Construction Statement with the Court. As specified by the Court's scheduling order, the Joint Claim Construction Statement includes a column containing the constructions of terms upon which the parties agree for purposes of this case, and columns containing each party's proposed construction of disputed terms. For those terms upon which the parties agree, the operative construction is in the column entitled "Joint Proposal of Parties"; however, the parties' initial proposed constructions of those terms have been left in their respective columns for reference purposes.

## JOINT CLAIM CONSTRUCTION STATEMENT

1.     U.S. Pat. No. 4,900,905 (Pusic)

| '905 Ind. Claim 12 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| A method of processing and collecting mail with, and otherwise operating a self-contained computerized apparatus, comprising the steps of: | **processing** - handling items according to a routine procedure<br><br>**collecting** - gathering together<br><br>**mail** - letters, parcels, envelopes, and/or packages sent or delivered by the USPS or a company or service that engages in the transportation of such items from one location to another location<br><br>**operating** - manually using<br><br>**self-contained computerized apparatus** - a group or combination of instruments, machinery, tools, or materials having a particular function or functions, which group or combination is complete in itself, and with at least some of those functions, or portions of those functions, being controlled, directed, or processed by means of a computer or similar device | **operating a self-contained computerized apparatus:** a device or a group of devices having a particular function or functions, which group is complete in itself, and which functions are controlled or carried out by means of a computer | A series of steps for processing and collecting mail with, and otherwise operating a one-stop, fully integrated, automated apparatus | processing – plain meaning<br><br>collecting – plain meaning<br><br>mail – plain meaning |
| displaying information associated with the use of the apparatus such as the instructions for the use of said apparatus; | **displaying** - showing or presenting, as, for example, on a monitor or other similar screen<br><br>**information** -data<br><br>**associated with** - related to | **displaying information associated with the use of the apparatus:** showing or presenting data on an electronic device that exhibits visual content concerning operation of the apparatus | displaying data and instructions for the use of the machine during the different phases of the process; | **displaying information associated with the use of the apparatus:** showing or presenting data on an electronic device that exhibits visual content concerning operation of the apparatus |

| '905 Ind. Claim 12 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **instructions** – directions | **instructions for the use of said apparatus:** directions for operating the apparatus | | **instructions for the use of said apparatus:** directions for operating the apparatus |
| receiving an item to be mailed; | **receiving** - accepting<br><br>**item to be mailed** - item to be sent or delivered by the USPS or a company or service that engages in the transportation of letters, parcel[s], envelopes, and/or packages from one location to another location | taking in an item, inserted by a user, within the self-contained computerized apparatus | accepting into the self-contained computerized apparatus an item to be mailed, after which the apparatus takes over with minimal consumer input | |
| weighing the item to be mailed; | **weighing** - determining or ascertaining the weight of a thing (i.e. the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device | after the mail is accepted within the self-contained computerized apparatus, obtaining the weight of a mail item by use of a scale without requiring any handling of the mail item by the operator | after the mail is accepted into the apparatus, weighing the item to be mailed without the possibility for a customer to influence the weighing | |
| admitting data relating to the item to be mailed such as the address to which the item is to be mailed; | **admitting** - receiving or obtaining through use of one or more means of inputting or transmitting information, including but not limited to devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**data** - information or individual items of information<br><br>**relating to** - referring to, pertaining to, associated with, regarding, concerning, or about<br><br>**address** - information signifying or pertaining to the place or the name of the place where a person, | **admitting data relating to the item to be mailed:** acknowledging the collection of data concerning mailing weight, mailing destination, and additionally, mailing classification data.<br><br>**the address to which the item is to be mailed:** information identifying the specific location where a person or organization receives mail | receiving data entered by the customer relating to the item to be mailed, including the address to which the item is to be mailed | |

| '905 Ind. Claim 12 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | organization or the like is located or may be reached | | | |
| determining the required postage for the item to be mailed; | **determining** - ascertaining through calculation or otherwise<br><br>**required postage** - the charge for the service or conveyance and/or delivery of a letter, parcel, envelope, and/or package to be mailed | automatically calculating the charge for the service of delivery of a mail item based on mailing weight data and destination data without requiring any handling of the mail item by the user | calculating a charge based on the mailing weight, the destination and any special requests, and any instructions stored in the machine's memory, with no possibility for an incorrect postage being calculated | |
| accepting and verifying payment for said postage; | **accepting** - taking or receiving<br><br>**verifying** - ascertaining the validity or authenticity of<br><br>**payment** - the act of transferring money as compensation for work done or services performed | receiving payment and confirming that the payment received corresponds to the charge calculated for delivery of the mail item | accepting and validating payment for the required postage according to one of several possible payment modes | receiving payment and confirming that the payment received corresponds to the charge calculated for delivery of the mail item |
| providing machine readable information concerning the item to be mailed on the item to be mailed, such as the zip code to which said item is to be mailed; and | **providing . . . on** - printing either directly on the item to be mailed or on a label which may be applied to the item to be mailed<br><br>**machine readable information** - data that is presented in a form suitable for direct acceptance and processing by a computer or other device<br><br>**concerning** - pertaining to, relating to, regarding, or about | automatically affixing or printing machine readable information that concerns at least the mailing's destination on a surface of the item to be mailed without requiring any handling of the mail item by the operator | the apparatus prints or affixes on the item to be mailed machine readable information with no consumer handling being necessary | machine readable information – plain meaning<br><br>concerning – plain meaning |
| storing the item to be mailed for subsequent pick-up. | **storing** - holding an item in a place for subsequent use or disposition | holding an item in a place for subsequent use or disposition without requiring any handling of the mail item by the operator | automatically moving the item into a storage area within the self-contained apparatus for subsequent pick-up, with no consumer handling being necessary. | |

3

2.      **U.S. Patent No. 5,481,464**

| '464 Ind. Claim 7 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| An integrated, automated, unattended unit for collecting and securely holding items for collection and shipment by commercial delivery services: said automated unit comprising, | **integrated** – brought together or incorporated into a unified or interrelated whole or system<br><br>**automated** – employing a technique, method, or system of operating and controlling a task by highly automatic means, as by electronic devices, thereby reducing human intervention to a minimum<br><br>**unattended** – not accompanied by an attendant or the like; capable of being used by a customer without assistance from an attendant or operator<br><br>**unit** – a machine, part, or system of machines having a special purpose; an apparatus<br><br>**collecting** - gathering together; accepting<br><br>**securely holding** – containing an item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**items** – parcels, envelopes, letters, packages, and like items<br><br>**collection** – the act of gathering items together or accepting | **integrated:** incorporated into a unified whole<br><br>**automated:** automatically controlled by mechanical or electronic devices that take the place of humans<br><br>**unattended:** not accompanied by an attendant or the like<br><br>**unit:** a single device | An unattended unit for automatically collecting and securely holding items for collection and shipment by commercial delivery services | |

| '464 Ind. Claim 7 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **shipment** – the act of sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**commercial delivery services** – businesses, organizations, or other entities, including the USPS, that engage in the shipment of items from one location to another location | | | |
| means for weighing the item to be shipped; | **means for weighing** – structure, material or steps used for determining or ascertaining the weight of a thing (i.e. the force that gravitation exerts upon a thing), such as by use of a balance, scale or other similar mechanical device | **[Means-plus-Function]**<br>**Function**:<br>to weigh an item to be shipped<br>**Corresponding Structure**:<br>scale (22, 222) | **function:** weighing the item to be shipped<br>**structure:** electronic scale 22 or 222 | **function:** weighing the item to be shipped<br>**structure:** electronic scale 22 or 222 |
| means for inputting information relating to the destination to which the item is to be shipped; | **means for inputting** - structure, material or steps used for entering data into a computer memory unit for processing  or storage, such as a keyboard, touch pad, touch screen or similar device<br><br>**information relating to the destination** – data relating to the location to which the item to be shipped is to be shipped, such as the zip code for that location | **[Means-plus-Function]**<br>**Function:**<br>to input information relating to the place to which the item is to be shipped<br>**Corresponding Structure:**<br>keypad (28); keyboard (226) | **function:**  inputting information relating to the destination to which the item is to be shipped<br>**structure:** keypad 28 or keyboard 226 | |
| control means for analyzing the inputted information and calculating the fee for shipment of the item; | **control means** - structure, material or steps used for controlling the operation of certain features of the claimed invention, involving the use of a computer processing unit (CPU) | **[Means-plus-Function]**<br>**Function:**<br>to analyze the inputted information relating to the place to which the item is to be shipped, and to calculate the | **function:** analyzing the inputted information and calculating the fee for shipment of the item<br>**structure:** control system 100, including CPU 102 and PLC 104, and connections to key pad | |

| '464 Ind. Claim 7 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | and associated hardware and software<br><br>**analyzing** – processing or examining<br><br>**calculating** – determining by mathematical methods; computing<br><br>**fee for shipment** – the price or sum quoted or charged to ship an item to the designated location/address | shipment fee<br>**Corresponding Structure:** control system (100) including: (1) CPU (102) in two-way communication with PLC (104); and (2) CPU (102) connected to scale (22) and keypad (28) / keyboard (226)<br><br>Program Logic Controller: A control device that employs the hardware architecture of a computer and a relay ladder diagram language. | 28 (or keyboard 226) and electronic scale 22 (or 222) [lacks sufficient structure for analyzing the inputted information and calculating the fee] | |
| said control means further including means for receiving credit card information and | **means for receiving** - structure, material or steps used for accepting something, involving the use of structures or materials used to input or transmit information, including devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**credit card information** – data relating to a credit card used by a customer to ship an item using the claimed invention, including such data as data relating to the account number | **means for receiving credit card information:**<br>[Means-plus-Function]<br>**Function:**<br>to receive credit card information<br>**Corresponding Structure:** card reader (30, 230) | **Function:**<br>to receive credit card information<br>**Corresponding Structure:** card reader (30, 230) | **means for receiving credit card information:**<br>**Function:**<br>to receive credit card information<br>**Corresponding Structure:** card reader (30, 230) |
| means for communicating and assessing the shipment fee to the account of the person owning the credit card, said means for | **means for communicating and assessing** – structure, material or steps used for transmitting data between the claimed invention and the customer's credit card company (or that company's agents) and for charging the fee for shipment to the customer's | **means for communicating and assessing the shipment fee to the account of the person owning the credit card, said means for communicating the shipment fee being by telephone lines:**<br>[Means-plus-Function] | **means for communicating and assessing the shipment fee to the account of the person owning the credit card, said means for communicating the shipment fee being by telephone lines:**<br>**function:** communicating and | |

6

| '464 Ind. Claim 7 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| communicating the shipment fee being by telephone lines; | credit card account, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**account** – a business relation in which credit is used<br><br>**telephone lines** – a wire circuit connecting two or more points or stations in a telephone system, or the system itself | **Function:** to communicate and assess the shipment fee to the account of the person owning the credit card<br>**Corresponding Structure:** control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges on the card | assessing the shipment fee to the account of the person owning the credit card<br>**structure:** magnetic card reader 30 or 230 connected to a dedicated telephone line | |
| means for securely storing said item until the item is collected by said commercial delivery service; | **means for securely storing** - structure material or steps used to hold or contain and item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**collected** - gathered and taken | **[Means-plus-Function] Function:** to securely store said item until the item is collected by said commercial delivery service<br>**Corresponding Structure:** storage area (14) defined within outer housing (12), security mechanism (50), a pair of inner doors (52, 54);<br>**or**<br>storage area (276) defined within outer housing (211), outer door (234), inner door (246), ramp (266) | **function:** moving the item into the secured area for storage until the item is collected by said commercial delivery service;<br>**structure:** outer door 42; inner doors 52 and 54, stepper motor 58, secure zone 14, guide structure 74<br>OR<br>outer door 234, temporary holding space 240, inner door 246, stepper motor 248, secure zone 276, powered conveyer 242, passive parcel distribution device 264. | |
| means for storing the inputted information once said item is disposed in said secured storage means, | **means for storing** - structure, material, or steps used for putting or retaining data in a computer memory unit, involving the use of a computer processing unit (CPU) and associated hardware and software<br><br>**inputted information** - data that has been entered into a computer memory unit for processing or | **[Means-plus-Function] Function:** to store the inputted information relating to the place to which the item is to be shipped after the item is disposed in said secured storage means<br>**Corresponding Structure:** control system (100) including: (1) CPU (102) with CPU memory in two-way | **function:** the inputted information (relating to the destination) is stored once the machine determines that the item was disposed in the secured storage means<br>**structure:** first sensor 112 and control system 100, including CPU 102 | |

| '464 Ind. Claim 7 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | storage<br><br>**once said item is disposed** - whenever the item is put in particular or suitable place | communication with PLC (104); and (2) PLC (104) connected to first sensor (112) or third sensor (116) | | |
| said information storage means including means for displaying a manifest. | **displaying** - showing or presenting<br><br>**manifest** - a listing of transactions involving the claimed invention which pertain to a particular commercial delivery service | **[Means-plus-Function]**<br>**Function:**<br>to display a listing of all transactions which pertain to the particular commercial delivery service<br>**Corresponding Structure:**<br>manifest printer (90, 280)<br><br>**manifest:** a listing of all transactions which pertain to the particular commercial delivery service | **function:** displaying a listing of all transactions which pertain to the particular commercial delivery service<br>**structure:** manifest printer 90, 280 | |

| '464 Dep. Claim 9 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **9.** The integrated, automated, unattended unit of claim 7 wherein said means for storing said information further includes means for communicating said information to a remote location staffed by a human operator. | **means for communicating** - structure, material or steps used for transmitting data between the claimed invention to another location, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**remote location** – a place removed from the site in which the claimed invention is deployed<br><br>**staffed by a human operator** – utilizing the services of an employee or agent of a business or | **[Means-plus-Function]**<br>**Function:**<br>to communicate the stored information relating to the place to which the item is to be shipped to a place removed from the site in which the unit is deployed that is staffed by a human operator<br>**Corresponding Structure:**<br>*The means-plus-function limitation lacks sufficient corresponding structure* | **function:** communicating said information to a remote location staffed by a human operator<br>**structure:** [lacks sufficient structure for communicating the information to a remote location staffed by a human operator] | |

| | organization | | | |
|---|---|---|---|---|

| '464 Dep. Claim 10 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **10.** The integrated, automated, unattended unit of claim 9 wherein said unit includes a pivotable door that serves as a slide when said door is opened, said slide serving to transport the item to a storage area for secure storage. | **pivotable door** – a door that opens by turning around a pivot, i.e., a short rod or staff on which the door rotates or swings; a door similar in structure and operation to the standard doors on commercial drop boxes and standard USPS mailboxes<br><br>**serves as a slide** - operates as a smooth surface on which items can glide or pass smoothly; operates as a chute<br><br>**transport** – to move or convey an item from one place to another<br><br>**storage area** - a place in which an item deposited or held for subsequent use or disposition<br><br>**secure storage** – holding an item in a manner designed to ensure that the item is safe from interception by unauthorized persons | **a pivotable door:** a door that opens by turning about a fixed shaft<br><br>**serves as a slide:** operates as downward-inclined chute with a flat bed<br><br>**serving to transport:** operating to convey from one place to another<br><br>**a storage area:** a space for storing items within the outer housing of the unit<br><br>**for secured storage:** stored in a manner that is inaccessible to unauthorized persons | The integrated, automated, unattended unit has a [pivotable door] that has a slide to transport the item to the secure storage area of the unit.<br><br>pivotable door - door for receiving items into the unit that opens and shuts by turning on a pivot | pivotable door - door for receiving items into the unit that opens and shuts by turning on a pivot |

| '464 Dep. Claim 11 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **11.** The integrated, automated, unattended unit of claim 10 wherein | **serves to secure** – operates to keep an item safe from interception by unauthorized persons | **serves to secure said storage area when said door is opened**: operates to bar access to the storage area through the door | the pivotable door in the integrated, automated, unattended unit is designed to prevent unauthorized access to the storage | **serves to secure said storage area when said door is opened**: operates to bar access to the storage area |

| '464 Dep. Claim 11 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| said door serves to secure said storage area when said door is opened. | | opening | area when it is opened to receive mail. | through the door opening |

| '464 Dep. Claim 12 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| 12. The integrated, automated, unattended unit of claim 7 wherein said means for receiving said credit card information comprises a magnetic card reader. | **magnetic card reader** – a device or instrument used to obtain or scan data from a card that stores data on a magnetic strip | **comprises a magnetic card reader:** *Plain Meaning* – comprises a magnetic card reader | **function:** receiving credit card information<br>**structure:** magnetic card reader 30 or 230 | **comprises a magnetic card reader:** *Plain Meaning* – comprises a magnetic card reader |

| '464 Dep. Claim 15 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| 15. The integrated, automated, unattended unit of claim 12 wherein said card reader is adapted to read credit cards issued by any of a plurality of credit card companies | **adapted to read** – made suitable, revised, or modified to obtain or scan data from an external storage medium and to place such data in the memory of a computer or similar device<br><br>**any of a plurality** – one of a group of more than one | | The magnetic card reader is selectively compatible with several different commercial bank cards | |
| and wherein said fee communicating means is adapted to communicate selectively with the credit card company | **adapted to communicate selectively** – made suitable, revised, or modified to transmit data from a claimed invention to one location among other possible locations, depending | *Plain Meaning* – the card reader is adapted to read credit cards issued by more than one credit card company and the fee communicating means is adapted to communicate | **function:** to communicate selectively with the credit card company issuing the card being used in the transaction;<br>**structure:** magnetic card reader 30 or 230 and a dedicated | |

| '464 Dep. Claim 15 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| issuing the card being used in the transaction. | upon the source of the data<br><br>**card being used in the transaction** – the credit card that is being used in the particular transaction | selectively with the credit card company issuing the card being used in the transaction | telephone line | |

| '464 Dep. Claim 16 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **16.**  The integrated, automated, unattended unit of claim 15 wherein said fee communicating means includes means for validating said credit card prior to issuing the shipping label. | **means for validating** – structure, material, or steps used for ascertaining or confirming the validity or authenticity of<br><br>**issuing** – printing or publishing<br><br>**shipping label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate information relating to the shipping or delivery of that item, such as the destination to which the item is to be shipped | [Means-plus-Function]<br>**Function:**<br>to validate the credit card used in the transaction prior to issuing the shipping label<br>**Corresponding Structure:**<br>control system (100) including CPU (102) with predetermined card characteristics stored in CPU memory, and CPU (102) connected to card reader (30);<br>**or**<br>control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges on the card | **function:** validating the credit card prior to issuing the shipping label;<br>**structure:** control system 100 connected to magnetic card reader 30 or 230 [lacks sufficient structure for validating the credit card prior to issuing the shipping label] | |

| '464 Dep. Claim 17 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **17.**  The integrated, automated, unattended unit of claim 16 wherein said validating means includes | **means for determining** – structure, material, or steps used for ascertaining | [Means-plus-Function]<br>**Function:**<br>to determine the type of card and the expiration date of the card<br>**Corresponding Structure:**<br>control system (100) including | **function:** determining the type of card and the expiration date of the card;<br>**structure:** control system 100 connected to magnetic card reader 30 or 230 [lacks sufficient | |

| means for determining the type of card and the expiration date of the card. | | CPU (102) with predetermined card type and expiration date information stored in CPU memory, and CPU (102) connected to card reader (30) | structure for determining the type of card and the expiration date of the card] | |
|---|---|---|---|---|

| '464 Dep. Claim 18 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **18.** The integrated, automated, unattended unit of claim 17 wherein said validating means further includes means for determining whether the card is listed as a bad card. | **means for determining** – structure, material, or steps used for ascertaining<br><br>**listed as a bad card** – identified or designated as a credit card that is no longer valid or for which the charge would exceed its credit limit | [Means-plus-Function]<br>**Function:**<br>to determine whether the card is listed as a bad card<br>**Corresponding Structure:**<br>control system (100) including CPU (102) with list of invalid cards stored in CPU memory, and CPU (102) connected to card reader (30) | **function:** determining whether the card is listed as a bad card; **structure:** control system 100 connected to magnetic card reader 30 or 230 [lacks sufficient structure for determining if the card is a bad card] | |

| '464 Ind. Claim 19 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **19.** An integrated, automated, unattended unit for collecting and securely holding items for collection and shipment by commercial delivery services: said automated unit comprising, | **integrated** – brought together or incorporated into a unified or interrelated whole or system<br><br>**automated** – employing a technique, method, or system of operating and controlling a task by highly automatic means, as by electronic devices, thereby reducing human intervention to a minimum<br><br>**unattended** – not accompanied by an attendant or the like; capable of being used by a customer without assistance from an attendant or operator | **integrated:** incorporated into a unified whole<br><br>**automated:** automatically controlled by mechanical or electronic devices that take the place of humans<br><br>**unattended:** not accompanied by an attendant or the like<br><br>**unit:** a single device | An unattended unit for automatically collecting and securely holding items for collection and shipment by commercial delivery services | |

| '464 Ind. Claim 19 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **unit** – a machine, part, or system of machines having a special purpose; an apparatus<br><br>**collecting** - gathering together; accepting<br><br>**securely holding** – containing an item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**items** – parcels, envelopes, letters, packages, and like items<br><br>**collection** – the act of gathering items together or accepting<br><br>**shipment** – the act of sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**commercial delivery services** – businesses, organizations, or other entities, including the USPS, that engage in the shipment of items from one location to another location | | | |
| means for weighing the item to be shipped; | **means for weighing** – structure, material or steps used for determining or ascertaining the weight of a thing (i.e. the force that gravitation exerts upon a thing), such as by use of a balance, scale or other similar | **[Means-plus-Function]**<br>**Function**:<br>to weigh an item to be shipped<br>**Corresponding Structure**:<br>scale (22, 222) | **function:** weighing the item to be shipped<br>**structure:** electronic scale 22 or 222 | **function:** weighing the item to be shipped<br>**structure:** electronic scale 22 or 222 |

| '464 Ind. Claim 19 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | mechanical device | | | |
| means for inputting information relating to the destination to which the item is to be shipped; | **means for inputting** - structure, material or steps used for entering data into a computer memory unit for processing or storage, such as a keyboard, touch pad, touch screen or similar device<br><br>**information relating to the destination** – data relating to the location to which the item to be shipped is to be shipped, such as the zip code for that location | **[Means-plus-Function]**<br>**Function:**<br>to input information relating to the place to which the item is to be shipped<br>**Corresponding Structure:**<br>keypad (28); keyboard (226) | **function:** inputting information relating to the destination to which the item is to be shipped<br>**structure:** keypad 28 or keyboard 226 | |
| control means for analyzing the inputted information and calculating the fee for shipment of the item; | **control means** - structure, material or steps used for controlling the operation of certain features of the claimed invention, involving the use of a computer processing unit (CPU) and associated hardware and software<br><br>**analyzing** – processing or examining<br><br>**calculating** – determining by mathematical methods; computing<br><br>**fee for shipment** – the price or sum quoted or charged to ship an item to the designated location/address | **[Means-plus-Function]**<br>**Function:**<br>to analyze the inputted information relating to the place to which the item is to be shipped, and to calculate the shipment fee<br>**Corresponding Structure:**<br>control system (100) including:<br>(1) CPU (102) in two-way communication with PLC (104); and (2) CPU (102) connected to scale (22) and keypad (28) / keyboard (226)<br><br>Program Logic Controller:<br>A control device that employs the hardware architecture of a computer and a relay ladder diagram language. | **function:** analyzing the inputted information and calculating the fee for shipment of the item;<br>**structure:** control system 100, including CPU 102 and PLC 104 connected to key pad 28 (or keyboard 226) and electronic scale 22 (or 222) [lacks sufficient structure for analyzing the inputted information and calculating the fee] | |
| said control means further including means for communicating and assessing the | **means for communicating and assessing** – structure, material or steps used for transmitting data between the claimed invention and the customer's credit card | **[Means-plus-Function]**<br>**Function:**<br>to communicate and assess the shipment fee to the account of the person | **function:** communicating and assessing the shipment fee to the account of the person owning the credit card<br>**structure:** magnetic card reader | |

| '464 Ind. Claim 19 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| shipment fee to the account of the person, said means for communicating the shipment fee being by telephone lines; | company (or that company's agents) and for charging the fee for shipment to the customer's credit card account, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**account** – a business relation in which credit is used<br><br>**telephone lines** – a wire circuit connecting two or more points or stations in a telephone system, or the system itself | **Corresponding Structure:** control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges | 30 or 230 connected to a dedicated telephone line | |
| means for securely storing said item until the item is collected by said commercial delivery service; | **means for securely storing** - structure material or steps used to hold or contain and item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**collected** - gathered and taken | **[Means-plus-Function]**<br>**Function:**<br>to securely store said item until the item is collected by said commercial delivery service<br>**Corresponding Structure:**<br>storage area (14) defined within outer housing (12), security mechanism (50), a pair of inner doors (52, 54);<br>**or**<br>storage area (276) defined within outer housing (211), outer door (234), inner door (246), ramp (266) | **function:** moving the item into the secured area for storage until the item is collected by said commercial delivery service;<br>**structure:** outer door 42; inner doors 52 and 54, stepper motor 58, secure zone 14, guide structure 74<br>OR<br>outer door 234, temporary holding space 240, inner door 246, stepper motor 248, secure zone 276, powered conveyer 242, passive parcel distribution device 264. | |
| means for storing the inputted information once said item is disposed in said secured storage means, | **means for storing** - structure, material, or steps used for putting or retaining data in a computer memory unit, involving the use of a computer processing unit (CPU) and associated hardware and software | **[Means-plus-Function]**<br>**Function:**<br>to store the inputted information relating to the place to which the item is to be shipped after the item is disposed in said secured storage means<br>**Corresponding Structure:** | **function:** the inputted information (relating to the destination) is stored once the machine determines that the item was disposed in the secured storage means<br>**structure:** first sensor 112 and control system 100, including | |

| '464 Ind. Claim 19 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **inputted information** - data that has been entered into a computer memory unit for processing or storage<br><br>**once said item is disposed** - whenever the item is put in particular or suitable place | control system (100) including: (1) CPU (102) with CPU memory in two-way communication with PLC (104); and (2) PLC (104) connected to first sensor (112) or third sensor (116) | CPU 102 | |
| said information storage means including means for transmitting a manifest to a remote location. | **means for transmitting:** structure, material, or steps used for sending or communicating data, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**manifest :** a listing of transactions involving the claimed invention which pertain to a particular commercial delivery service<br><br>**remote location :** a place removed from the site in which the claimed invention is deployed | **[Means-plus-Function]**<br>**Function:**<br>to transmit a listing of all transactions which pertain to the particular commercial delivery service to a place removed from the site in which the unit is deployed<br>**Corresponding Structure:**<br>*The means-plus-function limitation lacks sufficient corresponding structure* | **function:** transmitting a manifest to a remote location.<br>**structure:** [lacks sufficient structure for transmitting a manifest to a remote location] | |

| '464 Dep. Claim 20 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **20.** The integrated, automated, unattended unit of claim 19 wherein said fee communicating means includes | **means for validating** – structure, material, or steps used for ascertaining or confirming the validity or authenticity of<br><br>**account** – a business relation in which credit is used | **[Means-plus-Function]**<br>**Function:**<br>to validate the credit card used in the transaction prior to issuing the shipping label<br>**Corresponding Structure:**<br>control system (100) including | **function:** validating the account prior to issuing the shipping label;<br>**structure:** control system 100 connected to magnetic card reader 30 or 230 [lacks sufficient structure for validating the | |

| '464 Dep. Claim 20 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| means for validating said account prior to issuing the shipping label. | **issuing** – printing or publishing<br><br>**shipping label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate information relating to the shipping or delivery of that item, such as the destination to which the item is to be shipped | CPU (102) with predetermined card characteristics stored in CPU memory, and CPU (102) connected to card reader (30);<br> **or**<br>control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges | account prior to issuing the shipping label] | |

| '464 Dep. Claim 21 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **21.** The integrated, automated, unattended unit of claim 19 including means for printing a hard copy of said account charge for said person. | **means for printing** – structure, material or steps used to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**hard copy** -  computer output printed on paper; a printout<br><br>**said account charge** – an entry in the customer's account of money due | **[Means-plus-Function]**<br>**Function:**<br>to print a hard copy of said account charge for said person<br>**Corresponding Structure:**<br>receipt printer (26) | **function:**  printing a hard copy of said account charge for said person<br>**structure:** printer 26 | **function:**  printing a hard copy of said account charge for said person<br>**structure:** printer 26 |

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **28.** An integrated, automated, unattended unit for collecting and securely holding items for collection and shipment by commercial delivery | **integrated** – brought together or incorporated into a unified or interrelated whole or system<br><br>**automated** – employing a technique, method, or system of operating and controlling a task by highly automatic means, as by | **integrated:** incorporated into a unified whole<br><br>**automated:** automatically controlled by mechanical or electronic devices that take the place of humans | An unattended unit for automatically collecting and securely holding items for collection and shipment by commercial delivery services | |

17

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| services: said automated unit comprising, | electronic devices, thereby reducing human intervention to a minimum<br><br>**unattended** – not accompanied by an attendant or the like; capable of being used by a customer without assistance from an attendant or operator<br><br>**unit** – a machine, part, or system of machines having a special purpose; an apparatus<br><br>**collecting** - gathering together; accepting<br><br>**securely holding** – containing an item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**items** – parcels, envelopes, letters, packages, and like items<br><br>**collection** – the act of gathering items together or accepting<br><br>**shipment** – the act of sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**commercial delivery services** – businesses, organizations, or other entities, including the | **unattended:** not accompanied by an attendant or the like<br><br>**unit:** a single device | | |

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | USPS, that engage in the shipment of items from one location to another location | | | |
| means for weighing the item to be shipped; | **means for weighing** – structure, material or steps used for determining or ascertaining the weight of a thing (i.e. the force that gravitation exerts upon a thing), such as by use of a balance, scale or other similar mechanical device | **[Means-plus-Function] Function**: to weigh an item to be shipped **Corresponding Structure**: scale (22, 222) | **function:** weighing the item to be shipped **structure:** electronic scale 22 or 222 | **function:** weighing the item to be shipped **structure:** electronic scale 22 or 222 |
| means for inputting information relating to the destination to which the item is to be shipped; | **means for inputting** - structure, material or steps used for entering data into a computer memory unit for processing  or storage, such as a keyboard, touch pad, touch screen or similar device  **information relating to the destination** – data relating to the location to which the item to be shipped is to be shipped, such as the zip code for that location | **[Means-plus-Function] Function:** to input information relating to the place to which the item is to be shipped **Corresponding Structure:** keypad (28); keyboard (226) | **function:**  inputting information relating to the destination to which the item is to be shipped **structure:** keypad 28 or keyboard 226 | |
| control means for analyzing the inputted information and calculating the fee for shipment of the item; | **control means** - structure, material or steps used for controlling the operation of certain features of the claimed invention, involving the use of a computer processing unit (CPU) and associated hardware and software  **analyzing** – processing or examining  **calculating** – determining by mathematical methods; computing | **[Means-plus-Function] Function:** to analyze the inputted information relating to the place to which the item is to be shipped, and to calculate the shipment fee **Corresponding Structure:** control system (100) including: (1) CPU (102) in two-way communication with PLC (104); and (2) CPU (102) connected to scale (22) and keypad (28) / keyboard (226) | **function:** analyzing the inputted information and calculating the fee for shipment of the item **structure:** control system 100, including CPU 102 and PLC 104, and connections to key pad 28 (or keyboard 226) and electronic scale 22 (or 222) [lacks sufficient structure for analyzing the inputted information and calculating the fee] | |

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | fee for shipment – the price or sum quoted or charged to ship an item to the designated location/address | Program Logic Controller: A control device that employs the hardware architecture of a computer and a relay ladder diagram language. | | |
| said control means further including means for communicating and assessing the shipment fee to the account of the person, | means for communicating and assessing – structure, material or steps used for transmitting data between the claimed invention and the customer's credit card company (or that company's agents) and for charging the fee for shipment to the customer's credit card account, involving the use of communication lines such as telephone lines and related hardware and software<br><br>account – a business relation in which credit is used | [Means-plus-Function] Function: to communicate and assess the shipment fee to the account of the person Corresponding Structure: control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges | function: communicating and assessing the shipment fee to the account of the person owning the credit card structure: magnetic card reader 30 or 230 and a dedicated telephone line | |
| said means assessing comprising means for printing a hard copy of said account charge for said person; | means for printing – structure, material, or steps used to produce text or data in alphanumeric or graphic form on paper or other material<br><br>hard copy - computer output printed on paper; a printout<br><br>said account charge - an entry in the customer's account of money due | [Means-plus-Function] Function: to print a hard copy of said account charge for said person Corresponding Structure: receipt printer (26) | function: printing a hard copy of the account charge for the person structure: printer 26 | function: printing a hard copy of the account charge for the person structure: printer 26 |
| means for securely storing said item until the item is collected by said commercial delivery service; | means for securely storing - structure material or steps used to hold or contain and item in a manner designed to ensure that the item is safe from interception by unauthorized persons | [Means-plus-Function] Function: to securely store said item until the item is collected by said commercial delivery service Corresponding Structure: | function: moving the item into the secured area for storage until the item is collected by said commercial delivery service; structure: outer door 42; inner doors 52 and 54, stepper motor | |

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **collected** - gathered and taken | storage area (14) defined within outer housing (12), security mechanism (50), a pair of inner doors (52, 54); **or** storage area (276) defined within outer housing (211), outer door (234), inner door (246), ramp (266) | 58, secure zone 14, guide structure 74 OR outer door 234, temporary holding space 240, inner door 246, stepper motor 248, secure zone 276, powered conveyer 242, passive parcel distribution device 264. | |
| means for storing the inputted information once said item is disposed in said secured storage means, | **means for storing** - structure, material, or steps used for putting or retaining data in a computer memory unit, involving the use of a computer processing unit (CPU) and associated hardware and software<br><br>**inputted information** - data that has been entered into a computer memory unit<br><br>**once said item is disposed** - whenever the item is put in particular or suitable place | **[Means-plus-Function] Function:** to store the inputted information relating to the place to which the item is to be shipped after the item is disposed in said secured storage means **Corresponding Structure:** control system (100) including: (1) CPU (102) with CPU memory in two-way communication with PLC (104); and (2) PLC (104) connected to first sensor (112) or third sensor (116) | **function:** the inputted information (relating to the destination) is stored once the machine determines that the item was disposed in the secured storage means **structure:** first sensor 112 and control system 100, including CPU 102 | |
| said information storage means including means for displaying a manifest. | **displaying** - showing or presenting<br><br>**manifest** - a listing of transactions involving the claimed invention which pertain to a particular commercial delivery service | **means for displaying a manifest:** **[Means-plus-Function] Function:** to display a listing of all transactions which pertain to the particular commercial delivery service **Corresponding Structure:** manifest printer (90, 280)<br><br>**manifest:** a listing of all transactions which pertain to the particular commercial delivery | **function:** displaying a listing of all transactions which pertain to the particular commercial delivery service **structure:** manifest printer 90 or 280 | |

21

| '464 Ind. Claim 28 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | | service | | |

| '464 Dep. Claim 29 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **29.** The integrated, automated, unattended unit of claim 28 wherein said fee communicating means includes means for validating said account prior to issuing the shipping label. | **means for validating** – structure, material, or steps for determining or confirming the validity or authenticity of<br><br>**issuing** – printing or publishing<br><br>**shipping label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate information relating to the shipping or delivery of that item, such as the destination to which the item is to be shipped | [Means-plus-Function]<br>**Function:**<br>to validate the credit card used in the transaction prior to issuing the shipping label<br>**Corresponding Structure:**<br>control system (100) including CPU (102) with predetermined card characteristics stored in CPU memory, and CPU (102) connected to card reader (30); **or** control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges | **function**: validating the account prior to issuing the shipping label **structure**: control system 100 connected to magnetic card reader 30 or 230 [lacks sufficient structure for validating the account prior to issuing the shipping label] | |

| '464 Dep. Claim 30 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **30.** The integrated, automated, unattended unit of claim 28 including means for communicating said account charge to a remote location. | **means for communicating** - structure, material or steps used for transmitting data between the claimed invention to another location, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**said account charge** – an entry in the customer's account of money | [Means-plus-Function]<br>**Function:**<br>to communicate and assess the account charge to a remote location<br>**Corresponding Structure:**<br>control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that | **function**: communicating the account charge to a remote location owning **structure:** magnetic card reader 30 or 230 connected to a dedicated telephone line | |

|  | | | | |
|---|---|---|---|---|
|  | due<br><br>**remote location** – a place removed from the site in which the claimed invention is deployed | communicates with a central location for processing charges | | |

| '464 Ind. Claim 34 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| **34.** An integrated, automated, unattended unit for collecting and securely holding items for collection and shipment by commercial delivery services: said automated unit comprising, | **integrated** – brought together or incorporated into a unified or interrelated whole or system<br><br>**automated** – employing a technique, method, or system of operating and controlling a task by highly automatic means, as by electronic devices, thereby reducing human intervention to a minimum<br><br>**unattended** – not accompanied by an attendant or the like; capable of being used by a customer without assistance from an attendant or operator<br><br>**unit** – a machine, part, or system of machines having a special purpose; an apparatus<br><br>**collecting** - gathering together; accepting<br><br>**securely holding** – containing an item in a manner designed to ensure that the item is safe from interception by unauthorized persons<br><br>**items** – parcels, envelopes, | **integrated:** incorporated into a unified whole<br><br>**automated:** automatically controlled by mechanical or electronic devices that take the place of humans<br><br>**unattended:** not accompanied by an attendant or the like<br><br>**unit:** a single device | An unattended unit for automatically collecting and securely holding items for collection and shipment by commercial delivery services | |

23

| '464 Ind. Claim 34 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | letters, packages, and like items<br><br>**collection** – the act of gathering items together or accepting<br><br>**shipment** – the act of sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**commercial delivery services** – businesses, organizations, or other entities, including the USPS, that engage in the shipment of items from one location to another location | | | |
| means for inputting information relating to the destination to which the item is to be shipped; | **means for inputting** - structure, material or steps used for entering data into a computer memory unit for processing  or storage, such as a keyboard, touch pad, touch screen or similar device<br><br>**information relating to the destination** – data relating to the location to which the item to be shipped is to be shipped, such as the zip code for that location | **[Means-plus-Function]**<br>**Function:**<br>to input information relating to the place to which the item is to be shipped<br>**Corresponding Structure:**<br>keypad (28); keyboard (226) | **function:**  inputting information relating to the destination to which the item is to be shipped<br>**structure:** keypad 28 or keyboard 226 | |
| control means for analyzing the inputted information and calculating the fee for shipment of the item; | **control means** - structure, material or steps used for controlling the operation of certain features of the claimed invention, involving the use of a computer processing unit (CPU) and associated hardware and software | **[Means-plus-Function]**<br>**Function:**<br>to analyze the inputted information relating to the place to which the item is to be shipped, and to calculate the shipment fee<br>**Corresponding Structure:**<br>control system (100) including: | **function:** analyzing the inputted information and calculating the fee for shipment of the item<br>**structure:** control system 100, including CPU 102 and PLC 104, and connections to key pad 28 (or keyboard 226) and electronic scale 22 (or 222) [lacks sufficient structure for analyzing the | |

| '464 Ind. Claim 34 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **analyzing** – processing or examining<br><br>**calculating** – determining by mathematical methods; computing<br><br>**fee for shipment** – the price or sum quoted or charged to ship an item to the designated location/address | (1) CPU (102) in two-way communication with PLC (104); and (2) CPU (102) connected to scale (22) and keypad (28) / keyboard (226)<br><br>Program Logic Controller:<br>A control device that employs the hardware architecture of a computer and a relay ladder diagram language. | inputted information and calculating the fee] | |
| said control means further including means for communicating and assessing the shipment fee to the account of the person, said means for communicating the shipment fee being by telephone lines; | **means for communicating and assessing** – structure, material or steps used for transmitting data between the claimed invention and the customer's credit card company (or that company's agents) and for charging the fee for shipment to the customer's credit card account, involving the use of communication lines such as telephone lines and related hardware and software<br><br>**account** – a business relation in which credit is used<br><br>**telephone lines** – a wire circuit connecting two or more points or stations in a telephone system, or the system itself | **[Means-plus-Function]**<br>**Function:**<br>to communicate and assess the shipment fee to the account of the person<br>**Corresponding Structure:**<br>control system (100) including CPU (102) connected to card reader (30), and card reader (30) connected to a dedicated telephone line that communicates with a central location for processing charges | **function:** communicating and assessing the shipment fee to the account of the person owning the credit card<br>**structure:** magnetic card reader 30 or 230 connected to a dedicated telephone line | |
| means for securely storing said item until the item is collected by said commercial delivery service; | **means for securely storing** - structure material or steps used to hold or contain and item in a manner designed to ensure that the item is safe from interception by unauthorized persons | **[Means-plus-Function]**<br>**Function:**<br>to securely store said item until the item is collected by said commercial delivery service<br>**Corresponding Structure:**<br>storage area (14) defined within | **function:** moving the item into the secured area for storage until the item is collected by said commercial delivery service;<br>**structure:** outer door 42; inner doors 52 and 54, stepper motor 58, secure zone 14, guide | |

| '464 Ind. Claim 34 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **collected** - gathered and take | outer housing (12), security mechanism (50), a pair of inner doors (52, 54); **or** storage area (276) defined within outer housing (211), outer door (234), inner door (246), ramp (266) | structure 74 OR outer door 234, temporary holding space 240, inner door 246, stepper motor 248, secure zone 276, powered conveyer 242, passive parcel distribution device 264. | |
| means for storing the inputted information once said item is disposed in said secured storage means, | **means for storing** - structure, material, or steps used for putting or retaining data in a computer memory unit, involving the use of a computer processing unit (CPU) and associated hardware and software<br><br>**inputted information** - data that has been entered into a computer memory unit for processing or storage<br><br>**once said item is disposed** - whenever the item is put in particular or suitable place | **[Means-plus-Function] Function:** to store the inputted information relating to the place to which the item is to be shipped after the item is disposed in said secured storage means **Corresponding Structure:** control system (100) including: (1) CPU (102) with CPU memory in two-way communication with PLC (104); and (2) PLC (104) connected to first sensor (112) or third sensor (116) | **function:** the inputted information (relating to the destination) is stored once the machine determines that the item was disposed in the secured storage means **structure:** first sensor 112 and control system 100, including CPU 102 | |
| said information storage means including means for transmitting information that may be used to prepare a manifest to a remote location. | **means for transmitting** - structure, material, or steps used for sending or communicating data, involving the use of communication lines such as telephone lines are related hardware and software<br><br>**manifest** - a listing of transactions involving the claimed invention which pertain to a particular commercial delivery service | **[Means-plus-Function] Function:** to transmit information that may be used to prepare a listing of all transactions which pertain to the particular commercial delivery service to a place removed from the site in which the unit is deployed **Corresponding Structure:** *The means-plus-function limitation lacks sufficient corresponding structure* | **function:** transmitting a manifest to a remote location. **structure:** [lacks sufficient structure for transmitting information for preparing a manifest to a remote location] | |

| '464 Ind. Claim 34 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **remote location** – a place removed from the site in which the claimed invention is deployed | | | |

3.      U.S. Pat. No. 5,831,220

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| A method of mailing parcels and envelopes using an automated shipping machine, comprising the steps of: | **mailing** - sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages<br><br>**automated shipping machine** - an apparatus or device consisting of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by electronic devices, thereby reducing human an intervention to a minimum | **A method . . . using an automated shipping machine:** Each step of the method requires use of a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans, unless the step explicitly states otherwise | A series of steps for mailing parcels and envelopes using an automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel and envelope, and/or collects and holds parcels and envelopes for pick-up by one or more commercial delivery services | |
| receiving payment information from a customer; | **receiving** - accepting through use of one or more means of inputting or transmitting information, | the automated shipping machine obtains data relating to the customer's chosen method of | PLAIN MEANING | the automated shipping machine obtains data relating to the customer's |

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | including but not limited to devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase services through the claimed invention, or seeks to mail parcels through use of the claimed invention | payment | | chosen method of payment |
| receiving package type information identifying a parcel or envelope to be mailed; | **package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**identifying** - relating to, pertaining to, or associated with<br><br>**parcel or envelope** - see above<br><br>**mailed** - see mailing | the automated shipping machine obtains data relating to the structure of the parcel or envelope | **package type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |
| weighing said parcel or envelope to be mailed; | **weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale | PLAIN MEANING | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale |
| receiving shipping information from | **shipping information** - data relating to the method by which | the automated shipping machine obtains data relating to shipping | receiving shipping information from the customer including at | the automated shipping machine obtains data |

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| said customer including at least a destination of said parcel or envelope to be mailed; | the item to be mailed is to be mailed and/or to the location to which the item is to be mailed<br><br>**destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | from the customer including at least the destination of said parcel or envelope to be mailed<br><br>destination of the parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | least the name, street address, and zip code of the location of where the parcel or envelope is to be mailed<br><br>**destination -** name, street address, and zip code | relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed |
| computing from said package type information, shipping information, and weight information, a delivery date and cost for delivery of said parcel or envelope to said destination via each delivery service option available to said customer; | **computing** - determining, reckoning, or calculating<br><br>**weight information** - data relating to weight of the item to be mailed. See definition of weighing above.<br><br>**delivery date** - the projected or estimated date on which items to be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at the designated location/address for delivery.<br><br>**cost for delivery** - the price(s) quoted to mail the item to the designated location/address<br><br>**delivery service option available** | the automated shipping machine calculates the expected calendar date of delivery and cost for delivery of the parcel or envelope to said destination for each available delivery service option, as a function of the package type information, shipping information, and weight information<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | the machine determines an expected delivery date, including the day of the week, and associated cost for each delivery service based on the package type information, shipping information, and weight information<br><br>**package type information**: data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention. | | | |
| receiving an indication of the delivery service option desired by the customer; | **indication** – a communication or input; something serving to indicate<br><br>**delivery service option** – a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed preference from among available options | the automated shipping machine obtains the customer's chosen method of delivery | the customer inputs the choice of delivery service option based on the expected delivery date, including the day of the week the customer wants the package to arrive and the cost that suit's the customer's needs | the automated shipping machine obtains the customer's chosen method of delivery |
| printing a shipping label including at least said destination printed thereon; | **printing** – to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**shipping label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate information relating to the mailing of that item, such as the destination to which the item is to be mailed | the automated shipping machine prints at least said destination on a shipping label<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | printing a mailing label including at least the name, street address, and zip code<br><br>**destination -** name, street address, and zip code | the automated shipping machine prints at least said destination on a shipping label |
| printing a shipping receipt for an amount including at least the cost of delivering said parcel or envelope to said destination via the delivery service chosen by | **shipping receipt** – a printed acknowledgement of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price incurred in the transaction(s) at issue | the automated shipping machine prints at least the cost of delivering the parcel or envelope to said destination with the customer's chosen method of delivery<br><br>said destination – the place to which the parcel or envelope is | printing a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br><br>**destination -** name, street | the automated shipping machine prints at least the cost of delivering the parcel or envelope to  said destination with the customer's chosen method of delivery |

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| said customer; | **cost of delivering** – the price to mail the item to the designated location/address<br><br>**delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | to be mailed; including at least the name, street address, and zip code of the place | address, and zip code | |
| validating receipt of said parcel or envelope as the parcel or envelope for which said shipping label was printed; | **validating receipt** - determining or confirming that the package to be mailed has been received for storage and/or shipment | the automated shipping machine confirms that the parcel or envelope received for storage is the same parcel or envelope for which the shipping label was printed by obtaining data concerning the parcel or envelope | verifying that the package being mailed is the same package for which the shipping label was printed | |
| and an attendant of said customer storing a validated parcel or envelope in a secure storage area until said parcel or envelope is subsequently picked up by a commercial delivery person | **attendant** - a person, such as a retail clerk, who is responsible for receiving items to be mailed using the claimed invention<br><br>**storing** – to deposit or take in an item in a place for subsequent use or disposition<br><br>**validated** – determined or confirmed to be the package to be mailed<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area** – a place in which an item is deposited or held for subsequent use or disposition<br><br>**commercial delivery person** – an | a person assisting the customer stores the validated parcel or envelope in a secure storage area until a commercial delivery person picks up the parcel or envelope | a person assisting the customer stores the validated package in a secure storage area until the commercial delivery person picks up the package for shipment | a person assisting the customer stores the validated parcel or envelope in a secure storage area until a commercial delivery person picks up the parcel or envelope |

| '220 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | employee or agent of the company or service used to mail the item to be mailed through the use of the claimed invention | | | |

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| 3. An automated shipping machine for use in mailing parcels and envelopes, comprising: | **automated shipping machine** - an apparatus or device consisting of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by electronic devices, thereby reducing human an intervention to a minimum<br><br>**mailing** - sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages | **automated shipping machine:** a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans | An automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel and envelope, and/or collects and holds parcels and envelopes for pick-up by one or more commercial delivery services | |
| means for receiving payment information from a customer; | **means for receiving** - structure, material or steps for accepting something, involving the use of structure, material, or steps for imputing  or transmitting | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a customer | **function:** receiving payment information from a customer<br>**structure:** magnetic card reader 30/222/328/712 | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a |

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | information, including devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase services through the claimed invention, or seeks to mail parcels and envelopes through use of the claimed invention | **Corresponding Structure:** card reader (30, 230, 328, 712) | | customer<br>**Corresponding Structure:** card reader (30, 230, 328, 712) |
| a scale for weighing a parcel or envelope to be mailed; | **scale** – a balance or other instrument used for weighing<br><br>**weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device<br><br>**parcels and envelopes** – see above<br><br>**mailed** – see above | *Plain Meaning* – a scale for weighing a parcel or envelope to be mailed | PLAIN MEANING | Plain Meaning |
| processing means for receiving package type information identifying said parcel or envelope | **processing means** – structure, material, or steps used to carry out operations on data or programs, involving the use of a computer processing unit (CPU) and associated hardware and software | **[Means-plus-Function] Function:** to receive package type information identifying said parcel or envelope to be mailed, and to receive data relating to | **function:** receiving data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier, and other shipping information from said | |

33

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| to be mailed, shipping information from said customer including at least a destination of said parcel or envelope to be mailed, | **package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**identifying** - relating to, pertaining to, or associated with<br><br>**shipping information** - data relating to the method by which the item to be mailed is to be mailed and/or to the location to which the item is to be mailed<br><br>**destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | shipping from said customer including at least the destination of said parcel or envelope to be mailed<br>**Corresponding Structure:** microprocessor (382, 718) connected to CRT (322, 702) and/or connected to keyboard (324, 704)<br><br>destination of said parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | customer including at least a name, street address, and zip code of where said parcel or envelope is being mailed<br>**structure:** keyboard 28/226/324/704 (or touch screen 332) and connections to microprocessor | |
| for computing from said package type information, shipping information, and weight information from said scale, a delivery date and cost for delivery of said parcel or envelope to said destination via each delivery service option available to said customer, | **computing** - determining, reckoning, or calculating<br><br>**weight information** - data relating to weight of the item to be mailed. See weighing above.<br><br>**delivery date** - the projected or estimated date on which items to be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at | **[Means-plus-Function]**<br>**Function:**<br>to compute the expected calendar date of delivery and cost for delivery of the parcel or envelope to the place to which the parcel or envelope is to be mailed for each available delivery service option, as a function of the package type information, shipping information, and weight information<br>**Corresponding Structure:** microprocessor (382, 718) loaded with fee files connected to: (1) scale (356, 706); and (2) CRT (322, 702) and/or keyboard (324, 704) | **function:** computing the expected delivery date, including the day of the week, and cost for each delivery service from the package type information, shipping information, and weight information has been entered<br>**structure:** microprocessor 382/718 programmed with appropriate zone and weight charges, the delivery services available, and the fee files corresponding to each client delivery services, as depicted in Figure 18(A) from steps 512-526 and Figure 22(A&B) between 810 and 838.<br><br>**package type information:** data | |

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | the designated location/address for delivery.<br><br>**cost for delivery** - the price(s) quoted to mail the item to the designated location/address | | from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |
| and for receiving an indication of the delivery service option desired by the customer; | **delivery service option available** - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention.<br><br>**indication** - a communication or input; something serving to indicate<br><br>**delivery service option** - a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed preference from among available options | **[Means-plus-Function]**<br>**Function:**<br>to receive the customer's chosen method of delivery<br>**Corresponding Structure:**<br>microprocessor (382, 718) loaded with fee files connected to CRT (322, 702) and/or keyboard (324, 704) | **function:** inputting the choice of delivery service option by the customer based on the expected delivery date, including day of the week, and cost that best suit's the customer's need<br>**structure:** keyboard 28/226/324/704 (or touch screen 332) and connections to microprocessor 382 | |
| means responsive to said processing means for printing a shipping label including at least said destination printed thereon and for printing a shipping receipt for an amount including at least the cost of delivering said | **means . . . for printing** – structure, material or steps used to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**responsive** – acting in response<br><br>**shipping label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate information relating to the mailing of that item, such as | **[Means-plus-Function]**<br>**Function:**<br>to print a shipping label with said destination, and to print a shipping receipt with the cost of delivery<br>**Corresponding Structure:**<br>label and receipt printer (714) connected to microprocessor (718)<br><br>said destination – the place to which the parcel or envelope is | **function:**  printing a mailing label including at least the name, street address, and zip code and printing a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br>**structure:** printer 26/326/714 and connections to microprocessor 382 | |

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| parcel or envelope to said destination via the delivery service chosen by said customer; and | the destination to which the item is to be mailed<br><br>**shipping receipt** – a printed acknowledgement of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price incurred in the transaction(s) at issue<br><br>**cost of delivering** – the price to mail the item to the designated location/address<br><br>**delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | to be mailed; including at least the name, street address, and zip code of the place | **destination -** name, street address, and zip code | |
| means for validating receipt of said parcel or envelope as the parcel or envelope for which said shipping label was printed by said printing means, | **means for validating receipt** – structure, material, or steps for determining or confirming that the package to be mailed has been received for storage and/or shipment | **[Means-plus-Function]**<br>**Function:**<br>to confirm that the parcel or envelope received for storage is the same parcel or envelope for which the shipping label was printed by obtaining data concerning the parcel or envelope<br>**Corresponding Structure:**<br>microprocessor (382) connected to photo cell sensor (344);<br>**or**<br>microprocessor (382) connected to scale (356) and/or dimensioning sensors (346) | **function:**  verifying that the package being mailed is the same package for which the shipping label was printed<br>**structure:** markings 342, conveyor belt 340, outer door 330, intermediate area 334, photo cell sensor 344, microprocessor 382, magnetic lock 254 <u>OR</u> markings 342, conveyor belt 340, outer door 330, intermediate area 334, dimensioning system 346, and weighing system 356 | |
| whereby a | **validated –** determined or | where a person assisting the | whereby an attendant stores the | whereby an attendant stores |

| '220 Ind. Claim 3 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| validated parcel or envelope is taken by an attendant for storage in a secure storage area until said parcel or envelope is subsequently picked up by a commercial delivery person. | confirmed to be the package to be mailed<br><br>**taken** - gotten into one's hands or possession by voluntary action<br><br>**attendant** - a person, such as a retail clerk, who is responsible for receiving items to be mailed using the claimed invention<br><br>**storage** - the act of storing, keeping, or holding an item<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area** – a place in which an item is deposited or held for subsequent use or disposition<br><br>**commercial delivery person** - an employee or agent of the company or service used to mail the item to be mailed the use of the claimed invention | customer stores the validated parcel or envelope in a secure storage area until a commercial delivery person picks up the parcel or envelope | validated package in a secure storage area until the commercial delivery person picks up the package for delivery | the validated package in a secure storage area until the commercial delivery person picks up the parcel or envelope for delivery |

4.      U.S. Patent No. 6,105,014

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| A method of mailing parcels and envelopes using an automated shipping machine, comprising the steps of: | **mailing** - sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the | **A method . . . using an automated shipping machine:** Each step of the method requires use of a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans, unless the step | A series of steps for mailing parcels or envelopes using an automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel or envelope, and/or collects and holds parcels and envelopes for pick-up by one or | |

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages<br><br>**automated shipping machine** - an apparatus or device consisting of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by electronic devices, thereby reducing human an intervention to a minimum | explicitly states otherwise | more commercial delivery services | |
| receiving payment information from a customer; | **receiving** - accepting through use of one or more means of inputting or transmitting information, including but not limited to devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase services through the claimed | the automated shipping machine obtains data relating to the customer's chosen method of payment | PLAIN MEANING | the automated shipping machine obtains data relating to the customer's chosen method of payment |

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | invention, or seeks to mail parcels through use of the claimed invention | | | |
| receiving package type information identifying a parcel or envelope to be mailed; | **package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**identifying** - relating to, pertaining to, or associated with<br><br>**parcel or envelope** - see above<br><br>**mailed** - see mailing | the automated shipping machine obtains data relating to the structure of the parcel or envelope | **packaging type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |
| weighing said parcel or envelope to be mailed; | **weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale | PLAIN MEANING | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale |
| receiving shipping information from said customer including at least a destination of said parcel or envelope to be mailed; | **shipping information** - data relating to the method by which the item to be mailed is to be mailed and/or to the location to which the item is to be mailed<br><br>**destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | the automated shipping machine obtains data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed<br><br>destination of said parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | receiving shipping information from the customer including at least the name, street address, and zip code of the location of where the parcel or envelope is to be mailed<br><br>**destination -** name, street address, and zip code | the automated shipping machine obtains data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed |
| computing from said package type information, shipping | **computing** - determining, reckoning, or calculating<br><br>**weight information** - data relating | the automated shipping machine calculates the expected calendar date of delivery and cost for delivery of the parcel or | the machine determines an expected delivery date, including the day of the week, and associated cost for each delivery | |

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| information, and weight information, a delivery date and cost for delivery of said parcel or envelope to said destination via at least two delivery service options available to said customer; | to weight of the item to be mailed. See weighing above.<br><br>**delivery date** - the projected or estimated date on which items to be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at the designated location/address for delivery.<br><br>**cost for delivery** - the price(s) quoted to mail the item to the designated location/address<br><br>**delivery service option available** - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention. | envelope to the place to which the parcel or envelope is to be mailed for at least two separate delivery service options, as a function of the package type information, shipping information, and weight information | service based on the package type information, shipping information, and weight information<br><br>**package type information**: data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |
| receiving an indication of the delivery service option desired by the customer; | **indication** – a communication or input; something serving to indicate<br><br>**delivery service option** – a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed | the automated shipping machine obtains the customer's chosen method of delivery | the customer inputs the choice of delivery service option based on the expected delivery date, including day of the week, and cost that best suit's the customer's needs | the automated shipping machine obtains the customer's chosen method of delivery |

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | preference from among available options | | | |
| printing a tracking bar code label identifying at least said destination; | **printing** – to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**tracking bar code label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate, perhaps among other things, a series of contiguous lines of like height coded by width and capable of being read and identified by an optical scanner, generated so as to allow the monitoring and/or following of the course of progress of the mailing/delivery of an item to be mailed | the automated shipping machine prints a label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | printing tracking information in the form of a bar code on a label that identifies at least the provided name, street address, and zip code<br><br>**destination -** name, street address, and zip code | the automated shipping machine prints a label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination |
| printing a shipping receipt for an amount including at least the cost of delivering said parcel or envelope to said destination via the delivery service chosen by said customer; | **shipping receipt** – a printed acknowledgement of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price incurred in the transaction(s) at issue<br><br>**cost of delivering** – the price to mail the item to the designated location/address<br><br>**delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | the automated shipping machine prints at least the cost of delivering the parcel or envelope to said destination with the customer's chosen method of delivery<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | printing a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br><br>**destination -** name, street address, and zip code | the automated shipping machine prints at least the cost of delivering the parcel or envelope to the destination with the customer's chosen method of delivery |
| validating receipt | **validating receipt** - determining | the automated shipping machine | verifying that the package being | |

| '014 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| of said parcel or envelope as the parcel or envelope for which said tracking bar code label was printed; and | or confirming that the package to be mailed has been received for storage and/or shipment | confirms that the parcel or envelope received for storage is the same parcel or envelope for which the tracking bar code label was printed by obtaining data concerning the parcel or envelope | mailed is the same package for which the tracking bar code was printed | |
| storing a validated parcel or envelope in a secure storage area until said parcel or envelope is subsequently picked up by a commercial delivery person. | **storing** – to deposit or take in an item in a place for subsequent use or disposition<br><br>**validated** – determined or confirmed to be the package to be mailed<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area** – a place in which an item is deposited or held for subsequent use or disposition<br><br>**commercial delivery person** – an employee or agent of the company or service used to mail the item to be mailed through the use of the claimed invention | the automated shipping machine stores the validated parcel or envelope in a secure storage area until a commercial delivery person picks up the parcel or envelope | storing the validated package in a secure storage area until the commercial delivery person picks up the package for delivery | |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| 2. An automated shipping machine for use in mailing parcels and envelopes, comprising: | **automated shipping machine** - an apparatus or device consisting of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by | **automated shipping machine:** a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans | An automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel and envelope, and/or collects and holds parcels and envelopes for pick-up by one or more commercial delivery services | |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | electronic devices, thereby reducing human an intervention to a minimum<br><br>**mailing** - sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages | | | |
| means for receiving payment information from a customer; | **means for receiving** - structure, material or steps used for accepting something, involving the use of structures, materials, or steps fro imputing or transmitting information, including devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a customer<br>**Corresponding Structure:**<br>card reader (30, 230, 328, 712) | **function:** receiving payment information from a customer<br>**structure:** Card Reader 30/222/328/712 | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a customer<br>**Corresponding Structure:**<br>card reader (30, 230, 328, 712) |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | services through the claimed invention, or seeks to mail parcels through use of the claimed invention | | | |
| a scale for weighing a parcel or envelope to be mailed; | **scale** – a balance or other instrument used for weighing<br><br>**weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device<br><br>**parcels and envelopes** – see above<br><br>**mailed** – see above | *Plain Meaning* – a scale for weighing a parcel or envelope to be mailed | PLAIN MEANING | Plain Meaning |
| a processor which receives package type information identifying said parcel or envelope to be mailed, shipping information from said customer including at least a destination of said parcel or envelope to be mailed, | **processor** – a computer or similar device used to carry out operations on data or programs, involving the use of a computer processing unit (CPU) and associated hardware or software<br><br>**package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**identifying** - relating to, pertaining to, or associated with<br><br>**shipping information** - data relating to the method by which the item to be mailed is to be mailed and/or to the location to which the item is to be mailed | a processor configured to obtain data relating to the physical structure of the parcel or envelope<br><br>obtain data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed,<br><br>destination of said parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | a processor which receives data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier, and other shipping information from said customer including at least a name, street address, and zip code of where said parcel or envelope is being mailed<br><br>**package type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | | | |
| computes from said package type information, shipping information, and weight information from said scale, a delivery date and cost for delivery of said parcel or envelope to said destination via at least two delivery service options available to said customer, | **computes** - determines, reckons, or calculates<br><br>**weight information** - data relating to weight of the item to be mailed. See weighing above.<br><br>**delivery date** - the projected or estimated date on which items to be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at the designated location/address for delivery.<br><br>**cost for delivery** - the price quoted to mail the item to the designated location/address<br><br>**delivery service option available** - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention. | a processor configured to calculate an expected calendar date of delivery and cost for delivery of the parcel or envelope to said destination for at least two separate delivery service options, as a function of the package type information, shipping information, and weight information, and<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | computes the expected delivery date, including the day of the week, and cost for each delivery service from the package type information, shipping information, and weight information that has been entered | |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **indication** – a communication or input; something serving to indicate | | | |
| and receives an indication of the delivery service option desired by the customer; | **delivery service option** – a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed preference from among available options | a processor configured to obtain the customer's chosen method of delivery | receives the choice of delivery service option by the customer based on the expected delivery date, including day of the week, and cost that best suit's the customer's needs | a processor configured to obtain the customer's chosen method of delivery |
| a printer responsive to said processor so as to print a tracking bar code label identifying at least said destination and to print a shipping receipt for an amount including at least the cost of delivering said parcel or envelope to said destination via the delivery service chosen by said customer; and | **printer** – a device or machine used to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**responsive** – acting in response<br><br>**tracking bar code label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate, perhaps among other things, a series of contiguous lines of like height coded by width and capable of being read and identified by an optical scanner, generated so as to allow the monitoring and/or following of the course of progress of the mailing/delivery of an item to be mailed<br><br>**shipping receipt** – a printed acknowledgement of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price | a printer configured to respond to a processor and print a shipping label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | a printer responsive to the processor that prints tracking information in the form of a bar code on a shipping label identifying at least the name and address and that prints a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br><br>**destination** - name, street address, and zip code | a printer configured to respond to a processor and print a shipping label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination |

46

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | incurred in the transaction(s) at issue  **cost of delivering** – the price to mail the item to the designated location/address  **delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | | | |
| means for validating receipt of said parcel or envelope as the parcel or envelope for which said shipping label was printed by said printer, | **means for validating receipt** – structure, material, or steps for determining or confirming that the package to be mailed has been received for storage and/or shipment  **shipping label** - tracking bar code label | **[Means-plus-Function] Function:** to confirm that the parcel or envelope received for storage is the same parcel or envelope for which the shipping label was printed by obtaining data concerning the parcel or envelope  **Corresponding Structure:** microprocessor (382) connected to photo cell sensor (344); **or** microprocessor (382) connected to scale (356) and/or dimensioning sensors (346) | **function:**  verifying that the package being mailed is the same package for which the shipping label was printed  **structure:** markings 342, conveyor belt 340, outer door 330, intermediate area 334, photo cell sensor 344, microprocessor 382, magnetic lock 254 OR markings 342, conveyor belt 340, outer door 330, intermediate area 334, dimensioning system 346, and weighing system 356 | |
| whereby a validated parcel or envelope is taken by an attendant for storage in a secure storage area until said parcel or envelope is subsequently picked up by a commercial | **validated –** determined or confirmed to be the package to be mailed  **taken** – gotten into one's hands or possession by voluntary action  **attendant** - a person, such as a retail clerk, who is responsible for receiving items to be mailed using the claimed invention | where a person assisting the customer stores the validated parcel or envelope in a secure storage area until a commercial delivery person picks up the parcel or envelope | whereby an attendant stores the validated package in a secure storage area until the commercial delivery person picks up the package for delivery. | whereby an attendant stores the validated parcel or envelope in a secure storage area until the commercial delivery person picks up the package for delivery |

| '014 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| delivery person. | **storage** – the act of storing, keeping, or holding an item<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area –** a place in which an item is deposited or held for subsequent use or disposition<br><br>**commercial delivery person** – an employee or agent of the company or service used to mail the item to be mailed through the use of the claimed invention | | | |

5.      U.S. Patent No. 6,917,924

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| A method of mailing parcels and envelopes using an automated shipping machine, comprising the steps of: | **mailing** - sending by use of the USPS or a company or service that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages<br><br>**automated shipping machine** - an apparatus or device consisting | **A method . . . using an automated shipping machine:** Each step of the method requires use of a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans, unless the step explicitly states otherwise | A series of steps for mailing parcels and envelopes using an automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel and envelope, and/or collects and holds parcels and envelopes for pick-up by one or more commercial delivery services | |

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by electronic devices, thereby reducing human an intervention to a minimum | | | |
| receiving payment information from a customer; | **receiving** - accepting through use of one or more means of inputting or transmitting information, including but not limited to devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase services through the claimed invention, or seeks to mail parcels and envelopes through use of the claimed invention | the automated shipping machine obtains data relating to the customer's chosen method of payment | PLAIN MEANING | the automated shipping machine obtains data relating to the customer's chosen method of payment |
| receiving package type information including the dimensions of a parcel or envelope to be mailed; | **package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**dimensions** - data relating to the | the automated shipping machine obtains data relating to the physical structure of the parcel or envelope including data relating to the length, width, and height of the parcel or envelope | **package type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |

49

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | magnitude or size of an item, including data relating to the length, width, and/or height of that item<br><br>**parcel or envelope** – see parcels and envelopes  above<br><br>**mailed** - see mailing above | | | |
| weighing said parcel or envelope to be mailed; | **weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale | PLAIN MEANING | the automated shipping machine obtains the weight of the parcel or envelope to be mailed by use of a scale |
| receiving shipping information from said customer including at least a destination of said parcel or envelope to be mailed; | **shipping information** - data relating to the method by which the item to be mailed is to be mailed and/or to the location to which the item is to be mailed<br><br>**destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | the automated shipping machine obtains data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed<br><br>destination of said parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | receiving shipping information from the customer including at least the name, street address, and zip code of the location of where the parcel or envelope is to be mailed<br><br>**destination -** name, street address, and zip code | the automated shipping machine obtains data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed |
| computing from said package type information, shipping information, and weight information, a delivery date and cost for delivery of said parcel or | **computing** - determining, reckoning, or calculating<br><br>**weight information** - data relating to weight of the item to be mailed. See weighing above.<br><br>**delivery date** - the projected or estimated date on which items to | the automated shipping machine calculates the expected calendar date of delivery and cost for delivery of the parcel or envelope to said destination for at least two separate delivery service options, as a function of the package type information, shipping information, and | the machine determines an expected delivery date, including the day of the week, and associated cost for each delivery service based on the package type information, shipping information, and weight information | |

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| envelope to said destination via at least two delivery service options available to said customer; | be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at the designated location/address for delivery.<br><br>**cost for delivery** - the price(s) quoted to mail the item to the designated location/address<br><br>**delivery service option available** - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention. | weight information<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | **package type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |
| receiving an indication of the delivery service option desired by the customer; | **indication** – a communication or input; something serving to indicate<br><br>**delivery service option** – a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed preference from among available options | the automated shipping machine obtains the customer's chosen method of delivery | the customer inputs the choice of delivery service option based on the expected delivery date, including day of the week, and cost that best suit's the customer's needs | the automated shipping machine obtains the customer's chosen method of delivery |
| printing a tracking bar code label identifying at least | **printing** – to produce text or data in alphanumeric or graphic form on paper or other material | the automated shipping machine prints a label including a bar code enabling a delivery service | printing tracking information in the form of a bar code on a label that identifies at least the | the automated shipping machine prints a label including a bar code |

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| said destination; | **tracking bar code label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate, perhaps among other things, a series of contiguous lines of like height coded by width and capable of being read and identified by an optical scanner, generated so as to allow the monitoring and/or following of the course of progress of the mailing/delivery of an item to be mailed | to keep track of a parcel or envelope, the bar code identifying at least said destination<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | provided name, street address, and zip code<br><br>**destination -** name, street address, and zip code | enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination |
| printing a shipping receipt for an amount including at least the cost of delivering said parcel or envelope to said destination via the delivery service chosen by said customer; | **shipping receipt** – a printed acknowledgment of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price incurred in the transaction(s) at issue<br><br>**cost of delivering** – the price to mail the item to the designated location/address<br><br>**delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | the automated shipping machine prints at least the cost of delivering the parcel or envelope to said destination with the customer's chosen method of delivery<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | printing a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br><br>**destination -** name, street address, and zip code | the automated shipping machine prints at least the cost of delivering the parcel or envelope to said destination with the customer's chosen method of delivery |
| validating receipt of said parcel or envelope as the parcel or envelope for which said tracking bar code | **validating receipt** - determining or confirming that the package to be mailed has been received for storage and/or shipment | the automated shipping machine confirms that the parcel or envelope received for storage is the same parcel or envelope for which the tracking bar code label was printed by obtaining | verifying that the package being mailed is the same as the package for which the tracking bar code was printed | |

| '924 Ind. Claim 1 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| label was printed; and | | data concerning the parcel or envelope | | |
| storing a validated parcel or envelope in a secure storage area until said parcel or envelope is subsequently picked up for delivery. | **storing** – to deposit or take in an item in a place for subsequent use or disposition<br><br>**validated** – determined or confirmed to be the package to be mailed<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area –** a place in which an item is deposited or held for subsequent use or disposition<br><br>**delivery** - the carrying and turning over of parcels and envelopes to a designated recipient or address/location | the automated shipping machine stores the validated parcel or envelope in a secure storage area until the parcel or envelope is subsequently picked up for delivery | storing the validated package in a secure storage area until picked up for delivery | |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| 2. An automated shipping machine for use in mailing parcels and envelopes, comprising: | **automated shipping machine -** an apparatus or device consisting of interrelated parts with separate functions, used in the performance of the task of mailing parcels and envelopes, and employing a technique, method or system of operating and controlling that task by highly automatic means, as by electronic devices, thereby reducing human an intervention to a minimum<br><br>**mailing** - sending by use of the USPS or a company or service | **an automated shipping machine:** a shipping machine automatically controlled by mechanical or electronic devices that take the place of humans | An automated unit that prepares an appropriate mailing label, validates receipt from a customer of a parcel and envelope, and/or collects and holds parcels and envelopes for pick-up by one or more commercial delivery services | |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | that engages in the transportation of parcels and envelopes from one location to another location<br><br>**parcels and envelopes** - the items to be mailed through use of the method claimed in the invention, including without limitation packages or other objects wrapped or packed up to form a small bundle, as well as flat paper or cardboard containers for letters or thin packages | | | |
| means for receiving payment information from a customer; | **means for receiving** - structure, material or steps used for accepting something, involving the use of structures or materials used to input or transmit information, including devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**payment information** - data relating to (1) the means chosen by a prospective customer to pay for services rendered; and/or (2) a prospective customer's ability to pay for services rendered through the payment means chosen by the prospective customer<br><br>**customer** - a person who purchases or seeks to purchase services through the claimed invention, or seeks to mail parcels through use of the claimed invention | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a customer<br>**Corresponding Structure:**<br>card reader (30), (230), (328), (712) | **function:** receiving payment information from a customer<br>**structure:** Card Reader 30/222/328/712 | [Means-plus-Function]<br>**Function:**<br>to receive data relating to the customer's chosen method of payment from a customer<br>**Corresponding Structure:**<br>card reader (30, 230, 328, 712) |
| a scale for weighing a parcel | **scale** – a balance or other instrument used for weighing | *Plain Meaning* – a scale for weighing a parcel or envelope to | PLAIN MEANING | Plain Meaning |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| or envelope to be mailed; | **weighing** - determining or ascertaining the weight of a thing (i.e., the force that gravitation exerts upon that thing), by use of a balance, scale, or other mechanical device<br><br>**parcels and envelopes** – see parcels and envelopes above<br><br>**mailed** – see mailing above | be mailed | | |
| a processor which receives package type information including the dimensions of said parcel or envelope to be mailed, shipping information from said customer including at least a destination of said parcel or envelope to be mailed, | **processor** – a computer or similar device used to carry out operations on data or programs, involving the use of a computer processing unit (CPU) and associated hardware or software<br><br>**receives** - accepts through use of one or more means of inputting or transmitting information, including but not limited to devices such as keyboards, touch screens, card readers, scales, etc.<br><br>**package type information** - data relating to the characteristics or properties of the parcel or envelope to be mailed through use of the claimed invention<br><br>**identifying** - relating to, pertaining to, or associated with<br><br>**dimensions** - data relating to the madnitude or size of an item, including data relating to the length, width, and/or height of that | a processor configured to obtain data relating to the physical structure of the parcel or envelope including data relating to the length, width, and height of the parcel or envelope,<br><br>obtain data relating to shipping from the customer including at least the destination of said parcel or envelope to be mailed,<br><br>destination of said parcel or envelope to be mailed – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | a processor that receives data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier, and other shipping information from said customer including at least a name, street address, and zip code of where said parcel or envelope is being mailed<br><br>**package type information:** data from the customer indicating the type of parcel to be shipped, such as letter, pak, or package, as defined by the servicing carrier. | |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | item<br><br>**shipping information** - data relating to the method by which the item to be mailed is to be mailed and/or to the location to which the item is to be mailed<br><br>**destination** - data relating to the location to which the item to be mailed is to be mailed, such as the zip code for that location | | | |
| computes from said package type information, shipping information, and weight information from said scale, a delivery date and cost for delivery of said parcel or envelope to said destination via at least two delivery service options available to said customer, | **computes** - determines, reckons, or calculates<br><br>**weight information** - data relating to weight of the item to be mailed.  See definition of weighing above.<br><br>**delivery date** - the projected or estimated date on which items to be mailed through the claimed invention are to be received at the designated location/address, expressed either as the specific month, day, and year when the item is expected to be received at the designated location or the number of days it is estimated to take for items to be mailed through the claimed invention to arrive at the designated location/address for delivery.<br><br>**cost for delivery** - the price(s) quoted to mail the item to the designated location/address | a processor configured to calculate an expected calendar date of delivery and cost for delivery of the parcel or envelope to said destination for at least two separate delivery service options, as a function of the package type information, shipping information, and weight information, and<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | computes the expected delivery date, including the day of the week, and cost for each delivery service from the package type information, shipping information, and weight information that has been entered | |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **delivery service option available** - the choices of different methods of mailing parcels and envelopes to a chosen or desired location/address that are open to be presented to a customer using the claimed invention. | | | |
| and receives an indication of the delivery service option desired by the customer; | **indication** – a communication or input; something serving to indicate<br><br>**delivery service option** – a method of mailing parcels and envelopes to a chosen or desired location/address<br><br>**desired** – requested; expressed preference from among available options | a processor configured to obtain the customer's chosen method of delivery | and receives the choice of delivery service option by the customer based on the expected delivery date, including day of the week, and cost that best suit's the customer's needs | a processor configured to obtain the customer's chosen method of delivery |
| a printer responsive to said processor so as to print a tracking bar code label identifying at least said destination and to print a shipping receipt for an amount including at least the cost of delivering said parcel or envelope to said destination via the delivery service chosen by said customer; and | **printer** – a device or machine used to produce text or data in alphanumeric or graphic form on paper or other material<br><br>**responsive** – acting in response<br><br>**tracking bar code label** – a slip of paper, cloth, or other material, marked or inscribed for attachment to an item to indicate, perhaps among other things, a series of contiguous lines of like height coded by width and capable of being read and identified by an optical scanner, generated so as to allow the monitoring and/or following of the course of progress of the mailing/delivery of an item to be mailed | a printer configured to respond to a processor and print a shipping label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination<br><br>said destination – the place to which the parcel or envelope is to be mailed; including at least the name, street address, and zip code of the place | a printer responsive to the processor that prints tracking information in the form of a bar code on a shipping label identifying at least the name and address and that prints a receipt for an amount including at least the cost of delivering the parcel or envelope to the provided name, street address, and zip code via the delivery service chosen by the customer<br><br>**destination** - name, street address, and zip code | a printer configured to respond to a processor and print a shipping label including a bar code enabling a delivery service to keep track of a parcel or envelope, the bar code identifying at least said destination |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| | **shipping receipt** – a printed acknowledgement of having received payment as specified for the mailing of an item through use of the claimed invention<br><br>**amount** – the total cost or price incurred in the transaction(s) at issue<br><br>**cost of delivering** – the price to mail the item to the designated location/address<br><br>**delivery service chosen** – the method of mailing parcels and envelopes to a chosen or desired location/address selected by the customer | | | |
| means for validating receipt of said parcel or envelope as the parcel or envelope for which said shipping label was printed by said printer, | **means for validating receipt** – structure, material, or steps for determining or confirming that the package to be mailed has been received for storage and/or shipment<br><br>**shipping label** - tracking bar code label | **[Means-plus-Function]**<br>**Function:**<br>to confirm that the parcel or envelope received for storage is the same parcel or envelope for which the shipping label was printed by obtaining data concerning the parcel or envelope<br>**Corresponding Structure:**<br>microprocessor (382) connected to photo cell sensor (344);<br>**or**<br>microprocessor (382) connected to scale (356) and/or dimensioning sensors (346) | **function:** verifying that the package being mailed is the same package for which the shipping label was printed<br>**structure:** markings 342, conveyor belt 340, outer door 330, intermediate area 334, photo cell sensor 344, microprocessor 382, magnetic lock 254 <u>OR</u> markings 342, conveyor belt 340, outer door 330, intermediate area 334, dimensioning system 346, and weighing system 356 | |
| whereby a validated parcel or envelope is stored | **validated** – determined or confirmed to be the package to be mailed | *Plain Meaning* – where a validated parcel or envelope is stored in a secure storage area | whereby a validated parcel or envelope is stored in a secure storage area until picked up for | |

| '924 Ind. Claim 2 | Uship Constructions | Government Constructions | IBM Constructions | Joint Proposal of Parties |
|---|---|---|---|---|
| in a secure storage area until said parcel or envelope is subsequently picked up for delivery. | **stored** - kept or held<br><br>**secure** – safe from interception by unauthorized persons<br><br>**storage area** – a place in which an item is deposited or held for subsequent use or disposition<br><br>**delivery** - the carrying and turning over of parcels and envelopes to a designated recipient or address/location | until the parcel or envelope is subsequently picked up for delivery | delivery. | |

Date:  November 2, 2009                    /s/ Charles J. Cooper
                                           Charles J. Cooper
                                           Counsel of Record

Of Counsel:

Vincent J. Colatriano
Derek L. Shaffer
Howard C. Nielson, Jr.
David Lehn

COOPER & KIRK, PLLC
1523 New Hampshire Avenue, N.W.
Washington, D.C. 20036
(202) 220 9600

*Attorneys for Plaintiff Uship Intellectual
Properties, LLC*

Respectfully submitted,

TONY WEST
Assistant Attorney General

JOHN J. FARGO
Director

Of Counsel:
GARY L. HAUSKEN
DAVID M. RUDDY
Department of Justice
MICHAEL F. KIELY
United States Postal Service

November 2, 2009

SCOTT BOLDEN
Senior Trial Counsel
Commercial Litigation Branch
Civil Division
Department of Justice
Washington, DC 20530
Telephone:    (202) 307-0262
Facsimile:    (202) 307-0345

Date:   November 2, 2009                          Respectfully submitted,


                                                    /s/ Steven C. Cherny
                                                  _____
                                                  Steven C. Cherney
                                                  KIRKLAND & ELLIS LLP
                                                  Citigroup Center
                                                  153 East 53rd Street
                                                  New York, NY 10022
                                                  (212) 446-4800

                                                  *Attorney for Third-Party Defendant*
                                                  **International Business Machines Corp.**

*Of counsel:*
Edward H. Meyers
D. Sean Trainor
William Fink
KIRKLAND & ELLIS LLP
655 Fifteenth Street, N.W.
Washington, D.C. 20005
(202) 879-5000